**Oleg POGREBNOY, Plaintiff-Appellant,**

v.

**RUSSIAN NEWSPAPER DISTRIBUTION, INC.; MMAP, Inc.; Vitaly Matusov; Alexander Ginzburg, Defendants-Appellees,**

**and**

**News-Type Service, Inc., Defendant.**

**No. 15-55127**

United States Court of Appeals, Ninth Circuit.

Submitted July 11, 2017 * San Francisco, California

Filed July 13, 2017

Oleg Pogrebnoy, Pro Se

Steven Michael Barnhill, Attorney, Barnhill & Vaynerov LLP, Marina Del Rey, CA, Maxim Vaynerov, Barnhill & Vaynerov LLP, Beverly Hills, CA, Olga Zalomiy, Law Offices of Olga Zalomiy, PC, Encino, CA, Defendants-Appellees

Before: THOMAS, Chief Judge, and HAWKINS and McKEOWN, Circuit Judges.

MEMORANDUM **

Oleg Pogrebnoy sued Russian Newspaper Distribution, Inc.; MMAP, Inc.; Vitaly Matusov; and Alexander Ginzburg (collectively, "Matusov") for trademark and trade

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

dress infringement. After a three-day bench trial, the district court entered judgment in favor of the defendants. Pogrebnoy appealed. We have jurisdiction pursuant to 28 U.S.C. § 1291. We affirm in part, reverse in part, and remand.

The district court erred by applying the *Tea Rose–Rectanus* doctrine to bar Pogrebnoy's trademark infringement claim. The *Tea Rose–Rectanus* doctrine does not apply where the junior user had knowledge of the senior user's prior use. *Stone Creek, Inc. v. Omnia Italian Design, Inc.*, No. 15-17418, 862 F.3d 1131, 1141, 2017 WL 2951672 (9th Cir. July 11, 2017). By virtue of their agreement, Matusov knew that Pogrebnoy was the senior user of the Kypьep mark, so the *Tea Rose–Rectanus* doctrine had no applicability here. Accordingly, we reverse and remand for the district court to give further consideration to Pogrebnoy's trademark infringement claim. On remand, the district court should also reconsider whether Pogrebnoy expressly or implicitly granted Matusov a license to use the Kypьep mark and whether Pogrebnoy is entitled to damages or injunctive relief.

The district court did not clearly err in classifying Kypьep as a descriptive rather than suggestive mark. *Lahoti v. Vericheck, Inc.*, 636 F.3d 501, 507 (9th Cir. 2011) (giving great deference to a district court's trademark classification); *Lahoti v. VeriCheck, Inc.*, 586 F.3d 1190, 1195–96 (9th Cir. 2009) (stating clear error standard). Both dictionary evidence and the usage of the term in commerce support the district court's conclusion that "courier"[1] is a descriptive term when used in reference to a newspaper product. *See Fortune Dynamic,*

*Inc. v. Victoria's Secret Stores Brand Mgmt., Inc.*, 618 F.3d 1025, 1033–34 (9th Cir. 2010) (considering dictionary evidence); *Lahoti*, 586 F.3d at 1200–01 (considering evidence of usage of the term in commerce); Oxford English Dictionary, "Courier" (2d ed. 1989) (noting that "courier" is "[a] frequent title of newspapers, as *The Liverpool Courier*"); Webster's Third New International Dictionary 522 (1st ed. 1961) (defining "courier" as "one that carries messages, news, or information").

Pogrebnoy failed to prove a claim for trade dress infringement. Pogrebnoy's amended complaint, his proposed findings of fact and conclusions of law, an unadmitted exhibit, and his trial declaration did not adequately identify the purported unregistered trade dress. *See, e.g., Clicks Billiards Inc. v. Sixshooters Inc.*, 251 F.3d 1252, 1257–58 (9th Cir. 2001) (listing examples of recognized forms of trade dress).

The district court did not abuse its discretion by excluding the recording of a conversation in Russian between Pogrebnoy and Matusov and an accompanying transcript provided by Pogrebnoy. *See Sloman v. Tadlock*, 21 F.3d 1462, 1472 (9th Cir. 1994) (stating abuse of discretion standard). The district court found that the transcript was unreliable because the translation, which Pogrebnoy admitted was partial, included numerous ellipses. *See* Fed. R. Evid. 901.

The district court did not abuse its discretion by granting Pogrebnoy's attorney's motion to withdraw as counsel. *See United States v. Carter*, 560 F.3d 1107, 1113 (9th Cir. 2009) (stating abuse of discretion standard). Although the district court denied Pogrebnoy's attorney's initial motion to

---

1. Under the doctrine of foreign equivalents, a foreign word that is familiar to the relevant segment of American purchasers is translated into English to determine its level of distinctiveness. *See Hana Fin., Inc. v. Hana Bank,* 735 F.3d 1158, 1167 n.10 (9th Cir. 2013). Kypьep means "courier" or "messenger" in English. Collins Russian Dictionary, "Kypьep" (2d ed. 2000).

withdraw, the court granted a renewed motion after receiving additional information about the deterioration of the attorney-client relationship and an ongoing fee dispute.

The district court did not abuse its discretion in ordering the trial to proceed by declarations instead of by direct oral testimony. *See Phonetele, Inc. v. Am. Tel. & Tel. Co.*, 889 F.2d 224, 232 (9th Cir. 1989). Contrary to Pogrebnoy's assertion, the district court provided the parties with clear notice in the final pre-trial order that the court intended to proceed with written testimony.

We decline Pogrebnoy's request to transfer the case to a different judge on remand. Pogrebnoy has not shown that this case involves any "unusual" or "extraordinary circumstances" warranting transfer. *See Krechman v. Cty. of Riverside*, 723 F.3d 1104, 1111–12 (9th Cir. 2013) (citations omitted).

**AFFIRMED IN PART, REVERSED IN PART, AND REMANDED.**

Each party shall pay its own costs on appeal.[2]

---

**2.** The parties' motions to transmit exhibits are granted.